**Fill in this information to identify the case:**

Debtor name **Zero Day Nutrition Company f/k/a GB Nutrition Company**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number (if known) **24-31134**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors 12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
■ Amended *Schedule* **A/B; G; Summary of Assets and Liabilitie**
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __April 21, 2024__     x _____
Signature of individual signing on behalf of debtor

**Michael Bischoff**
Printed name

**CEO**
Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name **Zero Day Nutrition Company f/k/a GB Nutrition Company**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number (if known) **24-31134**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    **12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*................................................................ $ _____0.00__

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.......................................................... $ _____3,706,750.64__

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*............................................................ $ _____3,706,750.64__

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D*................... $ _____1,627,495.30__

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.......................... $ _____12,147.70__

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*..... +$ _____2,440,196.02__

4. **Total liabilities** ..................................................................................
    Lines 2 + 3a + 3b                                                                        $ _____4,079,839.02__

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Zero Day Nutrition Company f/k/a GB Nutrition Company** |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF TEXAS |
| Case number (if known) | **24-31134** |

☐ Check if this is an
amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:     Cash and cash equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

**3.** Checking, savings, money market, or financial brokerage accounts *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Amegy Bank** | **Checking** | | $192.49 |
| 3.2. | **Amegy Bank** | **Savings** | 9226 | $0.00 |

**4.** Other cash equivalents *(Identify all)*

**5.** Total of Part 1. | | | | $192.49 |

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

### Part 2:     Deposits and Prepayments

**6. Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
☑ Yes Fill in the information below.

**7.** Deposits, including security deposits and utility deposits
Description, including name of holder of deposit

| 7.1. | Security Deposit from 07/30/21 Lease Agreement of 12502 Exchange Drive, Suite 430-448, Stafford, Texas/ | $44,413.00 |
|---|---|---|

**8.** Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Debtor | **Zero Day Nutrition Company f/k/a GB Nutrition Company** | Case number *(If known)* | **24-31134** |
|---|---|---|---|
| | Name | | |

Description, including name of holder of prepayment

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.

   | $44,413.00 |
   |---|

| Part 3: | **Accounts receivable** |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes Fill in the information below.

11. **Accounts receivable**

   11a. 90 days old or less:  598,392.44  -  324,285.49  = ....  **$274,106.95**

   face amount          doubtful or uncollectible accounts

12. **Total of Part 3.**
   Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

   | $274,106.95 |
   |---|

| Part 4: | **Investments** |
|---|---|

13. **Does the debtor own any investments?**

☐ No.  Go to Part 5.
☑ Yes Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
    Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
    Name of entity:          % of ownership

| 15.1. | Membership Interest in Day One Distribution, LLC | 91 % | $0.00 |
|---|---|---|---|

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
    Describe:

17. **Total of Part 4.**
    Add lines 14 through 16.  Copy the total to line 83.

   | $0.00 |
   |---|

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

19. **Raw materials**

20. **Work in progress**

21. **Finished goods, including goods held for resale**

| Debtor | **Zero Day Nutrition Company f/k/a GB Nutrition Company** | | Case number *(If known)* | **24-31134** |
|---|---|---|---|---|
| | Name | | | |

| | **Raw materials and finished product.** | | $2,177,003.36 | | $2,177,003.36 |
|---|---|---|---|---|---|

22.   **Other inventory or supplies**

23.   **Total of Part 5.**
Add lines 19 through 22.  Copy the total to line 84.

| | $2,177,003.36 |
|---|---|

24.   **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25.   **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26.   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.   **Office furniture**<br>**See attached Exhibit "Part 7 #39".** | $25,047.36 | | $25,047.36 |
| 40.   **Office fixtures** | | | |
| 41.   **Office equipment, including all computer equipment and communication systems equipment and software**<br>**See attached Exhibit "Part 7 #41" - production equipment.** | $350,146.48 | | $350,146.48 |
| 42.   **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43.   **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| | $375,193.84 |
|---|---|

44.   **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No

- 8 Computer Desk Office Desk Sturdy Writing Workstation
- 8 Adjustable Armchair
- 20 Folding chairs
- 3 72in folding table
- 1 Rectangular modular table
- 2 Rectangular modular Conferance table
- 1 Desk and Filing Cabinet Set
- 3 Standing desk
- 1 mesh task chair
- 2 lounge chair
- 1 love seat
- 1 coffee table
- 1 end table
- 1 area rug
- 2 glass lamps
- 1 rectangle dining table
- 1 book case
- 1 boat shaped table 96x29
- 8 Landyn Conference Chair
- 1 Desk and credenza Set

| |
|---|
| 24" HP monitor |
| 24" Acer monitor |
| Wireless keyboard/mouse |
| 17" msi laptop (damaged) |
| 15" silver HP laptop |
| EPSON Printer/ scanner ET-3-160 |
| 33" LG Monitor (2) |
| 33" VIZIO TV with remote |
| 21" Leo Tech Acer Monitor |
| HP Printer Laser Jet Pro 400 |
| msi pcseries Tower |
| msi wireless keyboard |
| Logi wireless mouse |
| 28" AOC monitors (2) with stand |
| 33" LG Monitor |
| 18" msi laptop |
| 18" msi laptop |

Bosch GKF 1500 Capsule Filler 42,500.00

with size "00" tooling and vacuum pump.
Capsule M/F Room-2 CR 35 41 78 40 40 40 40 220 3P F ? ? No No No ???
Capsule Capsuel Polisher
Capsule  Automatic FillerSN: 2273 (220V, 60Hz, 3P)
w/#00 capsule size change parts
w/#00 Dosing disk (Thickness 23mm)
w/Powder Collector VCL-300 SN#1062
w/Becker Vane Pump—Made in Germany
w/Spare Parts & Tool Kit Included
UAF-2500C
Capsule Lab Bin Blender
Pulverize Machine M / F Room-1 CR 26 44 63 40 40 40 40 220 3P F
 Capsuel Counter Assembly
Capsule Bottle Descrambler Assembly
Capsule Cottoner Assembly
Capaule Capping Machaine Assembly
General Packaging Cap/Pdw Sachet Machanine Assembly
Capsule EZ Bander (EZ-200) CONV. Packaging
 Heat Tunnel CONV.
Capsule EZ-100 Neck Bander Packaging


PCE-X
PCE-X Pdwr Ribbon Blender (Mixer
PCE-X Pdwr Pulverize Machine

Pdwr Auger Assembly

PCE-X Pdwr Capping Machine Assembly
PCE-X Pdwr Desiccant Filler Assembly C
PNE-5 Pdwr Labeler (Tubs) Packaging
NE-X Pdwr VideoJet Lot encoder Packaging
Heat Tunnel CONV. Packaging
 United Pharmatek Square Cone Mixer


6 Conveyor 14

2 Rotary Compressor

7 Vaccum Pumps
7 stage Water whole facility filtration

| Debtor | **Zero Day Nutrition Company f/k/a GB Nutrition Company** | Case number *(If known)* **24-31134** |
|---|---|---|
| | Name | |

☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 8:    Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47.   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48.   **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49.   **Aircraft and accessories** | | | |
| 50.   **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)**<br>UAC-2500C Automatic Capsule Filler | $51,695.29 | | $51,695.29 |
| Bin Blender BB314 with bin New supplement<br>blender | $80,000.00 | | $80,000.00 |
| New General Packaging E2AC Single Fill, Seal<br>Machine for Packing | $25,000.00 | | $25,000.00 |
| Techline Q120 Wrap Labeling System | $20,000.00 | | $20,000.00 |
| UCM-400 Square Cone Mixer | $10,000.00 | | $10,000.00 |
| Other machinery and equipment not already<br>listed. See attached Exhibit "Part 8 #50" which<br>includes all machinery and equipment that is<br>listed as separate entries as well. | $649,145.71 | | $649,145.71 |

51. **Total of Part 8.**
Add lines 47 through 50.  Copy the total to line 87.

| $835,841.00 |
|---|

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

| Type | Date | Num | Name | Memo | Clr | Debit | Split |
|------|------|-----|------|------|-----|-------|-------|
| 16100 · Machinery & Equipment | | | | | | | |
| Check | 1/10/2014 | Pymt | Flight Pharmeceutical Machinery Co | | | 1920 | 10150 · GB Operating - BOA 0406 |
| Bill | 1/23/2014 | 1046785 | Quality Customs Brokers Inc2 | | | 295.93 | 20100 · Accounts Payable |
| Check | 2/18/2014 | 365 | Flight Pharmeceutical Machinery Co | | | 1340 | 10150 · GB Operating - BOA 0406 |
| Check | 2/24/2014 | 436 | Torpac Capsules U | | | 1735 | 10150 · GB Operating - BOA 0406 |
| Check | 2/24/2014 | 452 | Shanghaiy | | | 1089 | 10150 · GB Operating - BOA 0406 |
| Check | 2/26/2014 | 446 | Torpac Capsules U | | | 1702 | 10150 · GB Operating - BOA 0406 |
| Check | 3/5/2014 | 549 | DJS Enterprises | | | 21444 | 10150 · GB Operating - BOA 0406 |
| Check | 3/12/2014 | 688 | Torpac Capsules U | | | 2000 | 10150 · GB Operating - BOA 0406 |
| Check | 5/9/2014 | 963 | | | | 1649.99 | 10150 · GB Operating - BOA 0406 |
| Check | 5/15/2014 | 879 | | | | 60 | 10150 · GB Operating - BOA 0406 |
| General Journal | 6/30/2014 | MM13-14 | | To reverse uncleared transactions./ana | | 4100 · Sales | |
| Check | 7/16/2014 | 26 | | | | 1623.74 | Mike's Expense Account (deleted |
| Check | 7/16/2014 | 81 | | | | 3842.81 | Mike's Expense Account (deleted |
| Check | 7/21/2014 | 31 | | | | 1726.59 | Mike's Expense Account (deleted |
| Check | 7/21/2014 | 32 | | | | 161.29 | Mike's Expense Account (deleted |
| Check | 7/21/2014 | 82 | | | | 1807.78 | Mike's Expense Account (deleted |
| Check | 7/25/2014 | 47 | | | | 355.06 | Mike's Expense Account (deleted |
| Check | 7/30/2014 | 29 | | | | 2159.59 | Mike's Expense Account (deleted |
| Check | 8/21/2014 | 496 | | Mixer-PWO | | 695 | 10150 · GB Operating - BOA 0406 |
| Check | 8/22/2014 | 500 | DJS Enterprises | | | 8140 | 10150 · GB Operating - BOA 0406 |
| General Journal | 9/30/2014 | MM13-46 | | | | 4825 | 1525 · Uncategorized Asset |
| Credit Card Charge | 11/21/2014 | | | | | 1175 | 21300 · American Express |
| Credit Card Charge | 12/3/2014 | | | | | 20600 | United Visa |
| Check | 12/19/2014 | 404 | Flight Pharmeceutical Machinery Co | | | 21495 | 10150 · GB Operating - BOA 0406 |
| Check | 12/23/2014 | 582 | Sigma Packaging | | | 21300.5 | 10150 · GB Operating - BOA 0406 |
| General Journal | 12/31/2014 | MM13-69 | | To record purchase of 2005 Ford Excursion./ll | | 20674.52 | -SPLIT- |
| General Journal | 12/31/2014 | MM13-74 | | To adjust fixed assets to PBC amount./ll | | 23721 | -SPLIT- |
| General Journal | 12/31/2014 | MM13-80 | | To reclass to repairs and maintenance./ll | | 6400 · Repairs and Maintenance | |
| General Journal | 12/31/2014 | MM13-83 | | | | 756.67 | 6170 · Office Supplies |
| Credit Card Charge | 2/25/2015 | | | | | 5000 | 21300 · American Express |
| Credit Card Charge | 3/4/2015 | | | | | 13897.5 | 21300 · American Express |
| Check | 3/10/2015 | 1637 | Pro-pacK | | | 30000 | 10150 · GB Operating - BOA 0406 |
| Credit Card Charge | 3/16/2015 | | | | | 15772.5 | 21300 · American Express |
| Credit Card Charge | 3/26/2015 | | | | | 1194.83 | 21300 · American Express |
| Credit Card Charge | 5/12/2015 | | | | | 1549.18 | 21300 · American Express |
| Credit Card Charge | 5/12/2015 | | | | | 688.88 | 21300 · American Express |
| Credit Card Charge | 5/15/2015 | | | | | 2500 | 21300 · American Express |
| Credit Card Charge | 5/19/2015 | | | | | 2778.95 | 21300 · American Express |
| Check | 5/19/2015 | 1023 | | | | 11000 | 10150 · GB Operating - BOA 0406 |
| Credit Card Charge | 5/21/2015 | | | | | 5000 | 21300 · American Express |
| Credit Card Charge | 5/29/2015 | | | Red | | 3311.37 | 21300 · American Express |

| Type | Date | Num | Name | Memo | Amount | Account |
|---|---|---|---|---|---|---|
| Credit Card Charge | 6/2/2015 | | | | 357.23 | 21300 · American Express |
| Credit Card Charge | 6/4/2015 | | | | 13455 | 21300 · American Express |
| Check | 6/8/2015 | 1080 | Vanguard Pharmaceutical Machinery, USA. | | 13000 | 10150 · GB Operating - BOA 0406 |
| Credit Card Credit | 6/10/2015 | | | | | 21300 |
| Credit Card Charge | 6/10/2015 | | | | 297.8 | 21300 · American Express |
| Check | 6/12/2015 | 1085 | | | 475 | 10150 · GB Operating - BOA 0406 |
| Credit Card Charge | 6/15/2015 | | | | 5100 | 21300 · American Express |
| Check | 6/16/2015 | 1756 | Bank of America | | 10150 | 10150 · GB Operating - BOA 0406 |
| Credit Card Charge | 6/18/2015 | | | | 5500 | 21300 · American Express |
| Check | 6/22/2015 | 1753 | Ross & Sons | | 11252.5 | 10150 · GB Operating - BOA 0406 |
| Check | 7/22/2015 | 1790 | Titan Machinery | | 13470 | 10150 · GB Operating - BOA 0406 |
| Check | 8/14/2015 | 1770 | Bank of America | | 1100 | 10150 · GB Operating - BOA 0406 |
| Check | 8/14/2015 | 1771 | | | 1400 | 10150 · GB Operating - BOA 0406 |
| Check | 8/26/2015 | 1832 | Titan Machinery | | 17000 | 10150 · GB Operating - BOA 0406 |
| Credit Card Charge | 8/27/2015 | | | | 961.28 | 21300 · American Express |
| Check | 9/1/2015 | 1843 | Bank of America | | 9086 | 10150 · GB Operating - BOA 0406 |
| Deposit | 9/3/2015 | | DJS Enterprises | Deposit | 10150 | 10150 · GB Operating - BOA 0406 |
| Credit Card Charge | 9/4/2015 | | | | 641.35 | 21300 · American Express |
| Check | 9/4/2015 | 1837 | Bank of America | | 9061 | 10150 · GB Operating - BOA 0406 |
| Check | 9/18/2015 | 1811 | Bank of America | WIRE TYPE:INTL OUT DATE:150918 T | 17660 | 10150 · GB Operating - BOA 0406 |
| Check | 9/18/2015 | 1813 | | Anchor Systems Bill Payment | 2350 | 10150 · GB Operating - BOA 0406 |
| Check | 9/23/2015 | 1814 | DJS Enterprises | WIRE TYPE:INTL OUT DATE:150923 T | 16535 | 10150 · GB Operating - BOA 0406 |
| Check | 10/6/2015 | 1891 | DJS Enterprises | WIRE TYPE:INTL OUT DATE:151006 T | 10000 | 10150 · GB Operating - BOA 0406 |
| Deposit | 10/6/2015 | | Bank of America | WIRE TYPE:INTL IN DATE:151006 TI | 10150 | 10150 · GB Operating - BOA 0406 |
| Check | 10/7/2015 | 1875 | Titan Machinery | WIRE TYPE:WIRE OUT DATE:151007 T | 7500 | 10150 · GB Operating - BOA 0406 |
| Credit Card Charge | 10/12/2015 | | | MILLER EQUIPMENT MILGARLAND 285001000 4693664227 | 7900 | 21300 · American Express |
| Credit Card Charge | 10/14/2015 | | | FACTORY OUTLET MAXTOONTARIO 12471272   800-629-3325 | 5329.99 | 21300 · American Express |
| Check | 10/23/2015 | 1846 | Titan Machinery | WIRE TYPE:WIRE OUT DATE:151023 T | 10000 | 10150 · GB Operating - BOA 0406 |
| Check | 10/23/2015 | 1909 | Vanguard Pharmaceutical Machinery, USA. | WIRE TYPE:WIRE OUT DATE:151023 T | 6200 | 10150 · GB Operating - BOA 0406 |
| Check | 11/18/2015 | 1415 | Titan Machinery | WIRE TYPE:INTL OUT DATE:151118 T | 27000 | 10150 · GB Operating - BOA 0406 |
| Check | 11/25/2015 | 1884 | Titan Machinery | WIRE TYPE:INTL OUT DATE:151125 T | 18920 | 10150 · GB Operating - BOA 0406 |
| Check | 12/17/2015 | 1940 | Titan Machinery | TRANSFER G.B. NUTRITION COMPA:Ti | 10800 | 10150 · GB Operating - BOA 0406 |
| Check | 12/17/2015 | 1942 | Andler Packaging | TRANSFER G.B. NUTRITION COMPA:An | 10000 | 10150 · GB Operating - BOA 0406 |
| Check | 12/28/2015 | 1924 | Angstrom | TRANSFER G.B. NUTRITION COMPA:An | 55000 | 10150 · GB Operating - BOA 0406 |
| Credit Card Charge | 1/23/2016 | | LZ Company | PAYPAL *LZ COMPANY 4029357733 74301959   402-935-7733 | 10150 | 21300 · American Express |
| Check | 1/25/2016 | 1919 | LZ Company | WIRE TYPE:BOOK OUT DATE:160125 T | 35000 | 10150 · GB Operating - BOA 0406 |
| Check | 2/25/2016 | 1943 | Angstrom | TRANSFER G.B. NUTRITION COMPA:Gi | 22000 | 10150 · GB Operating - BOA 0406 |
| Credit Card Charge | 3/9/2016 | | | VIDEOJET TECHNOLOGIEWOOD DALE 8367399341 630-860-7300 | 21650 | 21300 · American Express |
| Credit Card Charge | 3/9/2016 | | | VIDEOJET TECHNOLOGIEWOOD DALE 7635734530 630-860-7300 | 9.69 | 21300 · American Express |
| Bill | 3/14/2016 | 75284105 | Uline | 30 gallons steel drum | 216.58 | 20100 · Accounts Payable |
| Check | 3/21/2016 | 1124 | | Check 1124 - conveyor | 4935 | 10150 · GB Operating - BOA 0406 |
| Check | 3/22/2016 | 1998 | Titan Machinery | Titan pharmaceuticals - mixer and sachet machine | 25500 | 10150 · GB Operating - BOA 0406 |
| Check | 3/28/2016 | 1131 | | Check 1131 | 11450 | 10150 · GB Operating - BOA 0406 |

| Type | Date | Num | Name | Memo | Amount | Account |
|---|---|---|---|---|---|---|
| Credit Card Charge | 3/30/2016 | | | GARVEY      HAMMONTON 056585    800-257-8581 | 976 | 21300 · American Express |
| Credit Card Charge | 6/1/2016 | | | POWER EQUIPMENT PoweBOLINGBROOK 332256877 www.powerequipmentdir | 4299.99 | 21300 · American Express |
| Check | 6/9/2016 | 314 | Angstrom | TRANSFER G.B. NUTRITION COMPA:An | 41180.68 | 10130 · Checking - BOA 2911 |
| Check | 8/10/2016 | 128 | Angstrom | TRANSFER G.B. NUTRITION COMPA:An | 30000 | 10130 · Checking - BOA 2911 |
| Check | 8/16/2016 | L0061 | STARGO Machinery | Check No# 1035 | 11450 | 10130 · Checking - BOA 2911 |
| Credit Card Charge | 8/26/2016 | | | MILLER EQUIPMENT 628GARLAND TX 74207856238 469-366-4227 | 6630 | 21300 · American Express |
| Credit Card Charge | 9/10/2016 | | | MILLER EQUIPMENT 628GARLAND TX 74207856253 469-366-4227 | 6630.63 | 21300 · American Express |
| Credit Card Charge | 10/11/2016 | | | KUSHLAN PRODUCTS LLCHOUSTON TX 85280006285281-313-2506 | 1040.52 | 21300 · American Express |
| Credit Card Charge | 10/20/2016 | | | QUADREL, INC. 440-602-4700 OH 4728 LABEL EQUIPM | 14222.5 | 21300 · American Express |
| Credit Card Charge | 10/21/2016 | | | VIDEOJET TECHNOLOGIEWOOD DALE IL 8079488410 630-860-7300 | 11531.88 | 21300 · American Express |
| Credit Card Charge | 11/9/2016 | | | KUSHLAN PRODUCTS LLCHOUSTON TX 85280006314281-313-2506 | 1040.52 | 21300 · American Express |
| Credit Card Charge | 11/16/2016 | | | VIDEOJET TECHNOLOGIEWOOD DALE IL 8422605159 630-860-7300 | 11602.67 | 21300 · American Express |
| Credit Card Charge | 11/30/2016 | | | POWER EQUIPMENT PoweBOLINGBROOK | 4299.99 | 21300 · American Express |
| Credit Card Charge | 12/6/2016 | | | QUADREL, INC. 440-602-4700 OH 4729 LABEL EQUIPM | 11378 | 21300 · American Express |
| Credit Card Charge | 12/14/2016 | | | QUADREL, INC. 440-602-4700 OH | 3884.22 | 21300 · American Express |
| General Journal | 12/31/2016 | M&M16-5 | | To reclass expenses on furniture and equipment asset./bm | 6750 | · Warehouse supplies |
| Credit Card Charge | 1/5/2017 | | | QUADREL, INC. 440-602-4700 OH 4729 LABEL EQUIPM | 11378 | 21300 · American Express |
| Credit Card Charge | 1/10/2017 | | | AUGER FABRICATION, IEXTON PA 27450006 484-875-3412 | 278 | 21300 · American Express |
| Check | 1/27/2017 | 1164 | | Check 1164 - Conveyor | 6600 | 10130 · Checking - BOA 2911 |
| Credit Card Charge | 4/26/2017 | | | QUADREL, INC. | 14372.5 | 21200 · Chase United Visa |
| Credit Card Charge | 5/5/2017 | | | QUADREL, INC. | 11498 | 21200 · Chase United Visa |
| Credit Card Charge | 5/20/2017 | | | QUADREL, INC. 440-602-4700 OH 101583 LABEL EQUIPM | 6865.01 | 21300 · American Express |
| Credit Card Charge | 10/5/2017 | | C.E. KING LIMITED | PAYPAL *CEKINGLTD 4029357733 GB 92712579 402-935-7733 | 3328 | 21300 · American Express |
| General Journal | 12/31/2017 | MM17-8 | | To reclass transactions from office supplies to the correct accounts./bm | 9578.53 | 6400 · Repairs and Maintenance |
| General Journal | 12/31/2017 | MM17-2 | | To reclass Purchase from Auger Fabrication./bm | 6750 | · Warehouse supplies |
| Credit Card Charge | 1/21/2018 | | Texas Star Grill Shop | TEXAS STAR GRILL SHOHOUSTON TX 85347038021 832-426-4229 | 3300.19 | 21300 · American Express |
| Credit Card Charge | 4/13/2018 | | staples | shu-hai office chair for new exchange | 108.24 | 21300 · American Express |
| Bill | 5/3/2018 | | Bid on Equipment | | 2812 | 20100 · Accounts Payable |
| Bill | 5/3/2018 | | Bid on Equipment | | 11200 | 20100 · Accounts Payable |
| Bill | 5/3/2018 | | Bid on Equipment | | 3030.5 | 20100 · Accounts Payable |
| Bill | 5/10/2018 | | Bid on Equipment | Encapuslator | 10400 | 20100 · Accounts Payable |
| Bill | 5/30/2018 | | Bid on Equipment | | 45435 | 20100 · Accounts Payable |

| Type | Date | Num | Name | Memo | Amount | Account |
|---|---|---|---|---|---|---|
| Credit Card Charge | 6/28/2018 | 48243 | USA DRINKING FOUNTAIN | purchased water fountain to replace one that never worked at exchange location on 6/28 contact Lee | 544.5 | 21300 · American Express |
| Check | 9/14/2018 | 2225 | Massey Rack | Stacks and racks for Exchange warehouse | 3702.15 | 10130 · Checking - BOA 2911 |
| Check | 9/17/2018 | 2226 | Massey Rack | 16 Teardrop Beams, 94X3.5 and 10 wire decks 48x46 | 595.38 | 10130 · Checking - BOA 2911 |
| Invoice | 1/10/2019 | 2249 | A&J Machine Inc. | Ross Model 42N-18 Ribbon Blender (Serial Number 112812) | 12000 | 12000 · Accounts Receivable |
| Credit Card Credit | 4/11/2019 | | Morrison Supply Company | Credit for scratched sink | | 21200 · Chase United Visa |
| Credit Card Credit | 4/11/2019 | | Morrison Supply Company | | 0 | 21200 · Chase United Visa |
| Bill | 4/15/2019 | 15422054 | Global Industrial | Table | 293.49 | 20100 · Accounts Payable |
| Bill | 5/1/2019 | 136235 | Nicol Scales & Measurement | New Scales | 791.66 | 20100 · Accounts Payable |
| Bill | 5/28/2019 | | Discount Ramps | Dock Ramp | 1353.11 | 20100 · Accounts Payable |
| Credit Card Charge | 6/4/2019 | | Global Industrial | Stainless shelving | 493.01 | 21300 · American Express |
| Bill | 6/13/2019 | 15758128 | Global Industrial | Samples Cabinet for Joey | 1164.78 | 20100 · Accounts Payable |
| Credit Card Charge | 6/14/2019 | | Global Industrial | Stainless steel shleves | 493.01 | 21300 · American Express |
| Bill | 7/18/2019 | 110543524 | Uline | 5 Stainless steels shelving units | 3976.46 | 20100 · Accounts Payable |
| Bill | 7/25/2019 | Lab Equipment | Savage, Joseph D. | Joey's lab equipment (July 25, 2019) | 1267.22 | 20100 · Accounts Payable |
| Credit Card Charge | 7/30/2019 | | Wayfair | TK's office | 554.19 | 21300 · American Express |
| Credit Card Charge | 7/31/2019 | | Global Industrial | | 260.83 | 21200 · Chase United Visa |
| Credit Card Charge | 8/6/2019 | | Wayfair | | 378.34 | 21300 · American Express |
| Credit Card Charge | 8/6/2019 | | Wayfair | conf room chairs and table | 1135.06 | 21300 · American Express |
| Credit Card Charge | 8/12/2019 | | Wayfair | Chairs/conf table | 2191.89 | 21300 · American Express |
| Credit Card Charge | 8/13/2019 | | Wayfair | Lobby Furniture | 1287.02 | 21300 · American Express |
| Credit Card Charge | 8/13/2019 | | Wayfair | chairs | 864.12 | 21300 · American Express |
| Bill | 8/22/2019 | 16106632 | Global Industrial | Lab sink | 983.79 | 20100 · Accounts Payable |
| Bill | 8/23/2019 | FB843B4F-0002 | Surplus Solutions | Top Capsule Filler | 850 | 20100 · Accounts Payable |
| Credit Card Charge | 9/6/2019 | 16174200 | Global Industrial | Samples Cabinet for Lab | 1173.43 | 21300 · American Express |
| Credit Card Charge | 9/10/2019 | | Global Industrial | Lab equipment (tables, shelves, faucets, drawers | 1193.45 | 21300 · American Express |
| Credit Card Charge | 9/17/2019 | | WebstaurantStore | Table and 3 stainless shelves for lab. | 446.94 | 21300 · American Express |
| Bill | 9/17/2019 | 543381 | Garage Organization | Stainless Cabinets for Joey's Lab | 659.95 | 20100 · Accounts Payable |
| Bill | 9/23/2019 | 520 Racks | John Olfield | Racks for Suite 520 | 3500 | 20100 · Accounts Payable |
| Bill | 9/25/2019 | Refrigerator | Home Depot | Kitchen Refrigerator | 983.21 | 20100 · Accounts Payable |
| Bill | 10/15/2019 | 115031297 | Global Industrial | Shelf for lab | 225.29 | 20100 · Accounts Payable |
| Credit Card Charge | 12/19/2019 | | Wayfair | Sam's office | 811.39 | 21300 · American Express |
| General Journal | 12/31/2019 | DS B | | To adjust Fixed assets to 2018 amounts | | 16500 · Leasehold Improvements |
| General Journal | 12/31/2019 | DS B | | To reclass expenses to/from Fixed assets | 10216.5 | -SPLIT- |
| General Journal | 12/31/2019 | DS B | | To reclass expenses to/from Fixed assets | | 16100 · Machinery & Equipment |
| General Journal | 1/1/2020 | 1104 | | Reclass to correct account | | 16200 · Furniture |
| General Journal | 2/15/2021 | 1107 | | UAF-2500C Automatic Capsule Filler - used | 100500 | 28500 · Notes Payable |
| General Journal | 3/24/2021 | 1230 | | reclass sale of Bosch GKF 1500 Capsule Filler, with size "00" tooling and vacuum pump. Unit in ... | | 16600 · Production Equipment |
| Bill | 6/2/2021 | 114116808-0001 | AIRREX | AC/Dehumidifier unit and installation components. PO 1318 | 8914.42 | 20100 · Accounts Payable |
| Credit Card Charge | 12/29/2021 | | Micro Center | MB's Computer: MSI AEGIS S/N:MSBZ01L5S0107629 | 2814.49 | 21310 · AMEX Plat 7008 |
| General Journal | 1/1/2022 | PawneeEquip | Pawnee Leasing (Auto) | Record Pawnee leased equipment as ROU asset, reclass to 16400 | | 16400 · Right of Use Asset - Equipment |
| Bill | 4/4/2022 | 1177 | Master Blendz | CP 7000 Capsule Polisher | 1000 | 20100 · Accounts Payable |

| Bill | 6/16/2022 | Master Blendz | 0  20100 · Accounts Payable |

| Debtor | **Zero Day Nutrition Company f/k/a GB Nutrition Company** | Case number *(If known)* **24-31134** |
|---|---|---|
| | Name | |

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
☑ Yes Fill in the information below.

**55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **Leasehold improvements in 12502 Exchange Dr #448, Stafford, TX** | **Leasehold Improvement** | **$199,224.81** | | **$0.00** |

**56.** **Total of Part 9.** | | | | **$0.00**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

**57.** **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No
☐ Yes

**58.** **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No
☐ Yes

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** **Patents, copyrights, trademarks, and trade secrets** **Trademarks, See attached Exhibit "Part 10 #60"** | **$0.00** | | **Unknown** |
| **61.** **Internet domain names and websites** **www.Glaxon.com licensed to Day One Distribution LLC** | **$0.00** | | **Unknown** |
| **62.** **Licenses, franchises, and royalties** **Texas Food Manufacturer License** | **$0.00** | | **$0.00** |

**Case List**

| Foley CM No. | Country | Title/Mark | Case Status | Registration Date | Registration No. | Application Date | Application No. | Publication Date | Local Classes |
|---|---|---|---|---|---|---|---|---|---|
| 120816-3001 | United States of America | SPECIMEN | Registered | Aug-25-2020 | 6136363 | Feb-24-2020 | 88/808674 | Jun-09-2020 | 05 |
| 120816-3008 | United States of America | HYBRID | Pending/Application Filed | | | Aug-23-2021 | 90/896859 | | 05 |
| 120816-3009 | United States of America | GLAXON and design | Registered | Jan-05-2021 | 6236887 | Feb-13-2020 | 88/796405 | Oct-20-2020 | 05 |
| 120816-3010 | United States of America | SUPERSHROOMS | Registered | Nov-10-2020 | 6197325 | Feb-24-2020 | 88/808686 | | 05 |
| 120816-3011 | United States of America | MYO-SEQ | Registered | Aug-25-2020 | 6136364 | Feb-24-2020 | 88/808697 | Jun-09-2020 | 05 |
| 120816-3013 | United States of America | TRAVEL NUTRA and design | Registered | Jun-29-2021 | 6399536 | Feb-13-2020 | 88/796452 | Apr-13-2021 | 05 |
| 120816-3021 | United States of America | GLAXON | Registered | Jan-25-2022 | 6625739 | Nov-19-2020 | 90/330693 | Nov-09-2021 | 05 |
| 120816-7000 | Brazil | GLAXON (Stylized & Design) | Registered | Nov-03-2021 | 921756690 | Jan-08-2021 | 921756690 | | 05 |
| 120816-7003 | India | GLAXON (and Design) | Registered | May-14-2021 | 4705098 | Oct-16-2020 | 4705098 | | 05 |
| 120816-7004 | Brazil | SPECIMEN | Registered | Nov-03-2021 | 921756593 | Jan-08-2021 | 921756593 | | 05 |
| 120816-7005 | Brazil | GLAXON (word) | Registered | Nov-30-2021 | 921858388 | Jan-21-2021 | 921858388 | | 05 |
| 120816-7006 | Canada | GLAXON (word) | Pending/Application Filed | | | Jan-15-2021 | 2077786 | | 05 |
| 120816-7009 | United Arab Emirates | GLAXON | Pending/Application Filed | | | Feb-18-2021 | 345224 | | 05 |
| 120816-7010 | India | GLAXON (word) | Registered | Jan-29-2021 | 4839833 | Jan-29-2021 | 4839833 | | 05 |
| 120816-7012 | United Kingdom | GLAXON | Registered | May-14-2021 | 3580017 | Jan-15-2021 | 3580017 | | 05 |
| 120816-7014 | New Zealand | GLAXON | Registered | Oct-21-2021 | 1176542 | Apr-20-2021 | 1176542 | | 05 |

Debtor   **Zero Day Nutrition Company f/k/a GB Nutrition Company**          Case number *(If known)* **24-31134**

_____
Name

| **FDA Registration** | **$0.00** | | **$0.00** |
|---|---|---|---|

63.  **Customer lists, mailing lists, or other compilations**

64.  **Other intangibles, or intellectual property**

65.  **Goodwill**

66.  **Total of Part 10.**                                                                **$0.00**

Add lines 60 through 65. Copy the total to line 89.

67.  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107)?
■ No
☐ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 11:    All other assets**

70.  **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  | **Current value of debtor's interest** |
|---|---|
| 71.  **Notes receivable**<br>Description (include name of obligor) | |
| 72.  **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73.  **Interests in insurance policies or annuities** | |
| 74.  **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76.  **Trusts, equitable or future interests in property** | |
| 77.  **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| **Intuit Merchant Account** | **Unknown** |

78.  **Total of Part 11.**                                                                **$0.00**

Add lines 71 through 77. Copy the total to line 90.

Debtor   **Zero Day Nutrition Company f/k/a GB Nutrition Company**                                          Case number *(If known)*   **24-31134**
_____                          _____
Name

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No

☐ Yes

| Debtor | **Zero Day Nutrition Company f/k/a GB Nutrition Company** | Case number *(If known)* | **24-31134** |
|---|---|---|---|
| | Name | | |

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $192.49 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $44,413.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $274,106.95 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $2,177,003.36 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $375,193.84 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $835,841.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $3,706,750.64 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $3,706,750.64 |

Fill in this information to identify the case:

Debtor name __**Zero Day Nutrition Company f/k/a GB Nutrition Company**__

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number (if known) __**24-31134**__

☐ Check if this is an amended filing

## Official Form 206G
# Schedule G: Executory Contracts and Unexpired Leases          12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal   Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest **Pest services** | |
| State the term remaining | **ABC Home & Commercial Services** |
| List the contract number of any government contract | **11934 Barker Cypress Road** **Cypress, TX 77433** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest **Lease Agreement** | |
| State the term remaining **50 Months** | **CP Oakley LP** **c/o Cal Rey Properties LLC** **Attn: Steve King** |
| List the contract number of any government contract | **2404 Blue Bonnet Blvd** **Houston, TX 77030** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest **License Agreement for use of Trademarks.** | |
| State the term remaining | **Day One Distribution LLC** **12502 Exchange Drive** |
| List the contract number of any government contract | **Suite 448** **Stafford, TX 77477** |

| Debtor 1 | Zero Day Nutrition Company f/k/a GB Nutrition Company | | | Case number *(if known)* | 24-31134 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.4.** State what the contract or lease is for and the nature of the debtor's interest

**Maintenance Agreement: Contract 5406 - UP6-5-150 Rotary Compressor (SN#CBV439094); Contract 5410 - UP6-5-150 Rotary Acompressor (SN#CBV471353);**

State the term remaining — **Annual**

List the contract number of any government contract

**Relevant Industrial LLC**
**PO Box 95605**
**Grapevine, TX 76099-9730**

---

**2.5.** State what the contract or lease is for and the nature of the debtor's interest

**Non-Binding Term Sheet for Purchase of Equity Interests of Day One Distribution, LLC dated 07/20/23**

State the term remaining

List the contract number of any government contract

**Sam Strange**
**Green Zoom LLC**
**1111 E Sunrise Blvd #407**
**Fort Lauderdale, FL 33304**

---

**2.6.** State what the contract or lease is for and the nature of the debtor's interest

**Service agreement for parts, labor for covered printer repairs, operator training, scheduled PM's, onsite support. Equipment covered: SN #CIJ 1500 1220 - 16239031C21ZHWD & CIJ 1500 1220 - 16282016C21ZHWD**

State the term remaining — **Expires 02/06/2026**

List the contract number of any government contract

**VideoJet**
**1500 Mittel Blvd.**
**Wood Dale, IL 60191**

**Fill in this information to identify the case:**

Debtor name  **Zero Day Nutrition Company f/k/a GB Nutrition Company**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF TEXAS

Case number (if known)   **24-31134**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

---

**Part 1:** Income

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2024** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$530,980.37** |
| **For prior year:**<br>From  **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | **$5,726,781.63** |
| **For year before that:**<br>From  **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other _____ | **$4,663,925.00** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

---

**Part 2:** List Certain Transfers Made Before Filing for Bankruptcy

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

---

Debtor   **Zero Day Nutrition Company f/k/a GB Nutrition Company**       Case number *(if known)*   **24-31134**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.   **See attached Exhibit "SOFA PART 2 #3"** | | | ■ Secured debt<br>■ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>☐ Other ___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   **See attached Exhibit "SOFA #4"** | | | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **Ampla LLC** | **Joint bank account where Ampla LLC took a percentage of money before the transaction had cleared.**<br>Last 4 digits of account number: _____ | | |

## Part 3:   Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.   **A&A Pharmachem Inc., USA v. Zero Day Nutrition Company dba Glaxon and Michael Lynn Bischoff 2023-81438** | **Sworn Account** | **Harris County District Court 165th Judicial District PO Box 4651 Houston, TX 77210-4651** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Vendor | Date | Account | Amount |
|--------|------|---------|--------|
| ADP | 4/5/2024 | 10110 · Amegy Bank - Operating *2655 | $ 75.83 |
| ADP | 3/29/2024 | 10110 · Amegy Bank - Operating *2655 | $ 165.26 |
| ADP | 3/29/2024 | 10110 · Amegy Bank - Operating *2655 | $ 74.20 |
| ADP | 3/22/2024 | 10110 · Amegy Bank - Operating *2655 | $ 152.34 |
| ADP | 3/8/2024 | 10110 · Amegy Bank - Operating *2655 | $ 89.35 |
| ADP | 3/6/2024 | 10110 · Amegy Bank - Operating *2655 | $ 23,702.38 |
| ADP | 3/1/2024 | 10110 · Amegy Bank - Operating *2655 | $ 87.95 |
| ADP | 2/23/2024 | 10110 · Amegy Bank - Operating *2655 | $ 165.26 |
| ADP | 2/23/2024 | 10110 · Amegy Bank - Operating *2655 | $ 89.91 |
| ADP | 2/16/2024 | 10110 · Amegy Bank - Operating *2655 | $ 87.95 |
| ADP | 2/9/2024 | 10110 · Amegy Bank - Operating *2655 | $ 97.21 |
| ADP | 2/2/2024 | 10110 · Amegy Bank - Operating *2655 | $ 89.91 |
| ADP | 1/31/2024 | 10110 · Amegy Bank - Operating *2655 | $ 394.56 |
| ADP | 1/26/2024 | 10110 · Amegy Bank - Operating *2655 | $ 165.26 |
| ADP | 1/26/2024 | 10110 · Amegy Bank - Operating *2655 | $ 87.95 |
| ADP | 1/19/2024 | 10110 · Amegy Bank - Operating *2655 | $ 89.91 |
| ADP | 1/12/2024 | 10110 · Amegy Bank - Operating *2655 | $ 95.24 |
| ADP | 1/5/2024 | 10110 · Amegy Bank - Operating *2655 | $ 87.95 |
| ADP | 12/29/2023 | 10110 · Amegy Bank - Operating *2655 | $ 91.88 |
| ADP | 12/29/2023 | 10110 · Amegy Bank - Operating *2655 | $ 165.26 |
| ADP | 12/22/2023 | 10110 · Amegy Bank - Operating *2655 | $ 87.95 |
| ADP | 12/18/2023 | 10110 · Amegy Bank - Operating *2655 | $ 89.91 |
| American Express | 12/28/2023 | 21110 · AMEX CORP -T ZENNER - 61028 | $ 570.05 |
| American Express | 1/28/2024 | 21110 · AMEX CORP -T ZENNER - 61028 | $ 588.68 |
| American Express | 1/28/2024 | 21110 · AMEX CORP -T ZENNER - 61028 | $ 25.00 |
| American Express | 1/10/2024 | Bill Pmt -Check | $ 22,027.91 |
| American Express Platinum (Auto) | 12/26/2023 | 21310 · AMEX Plat 7008 | $ 183.72 |
| American Express Platinum (Auto) | 1/23/2024 | 21310 · AMEX Plat 7008 | $ (1,500.00) |
| American Express Platinum (Auto) | 1/26/2024 | 21310 · AMEX Plat 7008 | $ 211.35 |
| American Express Platinum (Auto) | 1/23/2024 | Bill Pmt -Check | $ - |
| American Express Platinum (Auto) | 1/22/2024 | Bill Pmt -Check | $ 8,523.00 |
| American Express Platinum (Auto) | 1/16/2024 | Bill Pmt -Check | $ 5,000.00 |

| | | | |
|---|---|---|---|
| American Express Platinum (Auto) | 1/5/2024 | Bill Pmt -Check | $ 10,000.00 |
| American Express Platinum (Auto) | 12/26/2023 | Bill Pmt -Check | $ 5,000.00 |
| American Express Platinum (Auto) | 12/21/2023 | Bill Pmt -Check | $ - |
| American Express Platinum (Auto) | 12/21/2023 | Bill Pmt -Check | $ 8,523.00 |
| Berlin Packaging LLC | 2/9/2024 | Bill Pmt -Check | $ 4,033.40 |
| Berlin Packaging LLC | 2/9/2024 | Bill Pmt -Check | $ - |
| Berlin Packaging LLC | 2/5/2024 | Bill Pmt -Check | $ 4,510.13 |
| Chase Card Services (Auto) | 1/4/2024 | 21200 · Chase United Visa | $ 758.40 |
| Chase Card Services (Auto) | 2/5/2024 | 21200 · Chase United Visa | $ 762.66 |
| Chase Card Services (Auto) | 1/22/2024 | Bill Pmt -Check | $ 5,000.00 |
| Chase Card Services (Auto) | 1/16/2024 | Bill Pmt -Check | $ 1,252.16 |
| Chase Card Services (Auto) | 1/16/2024 | Bill Pmt -Check | $ 2,500.00 |
| Chase Card Services (Auto) | 1/3/2024 | Bill Pmt -Check | $ 1,224.16 |
| CP Oakley, LP (Bill Pay) | 4/3/2024 | 10110 · Amegy Bank - Operating *2655 | $ 43,300.00 |
| CP Oakley, LP (Bill Pay) | 1/2/2024 | Bill Pmt -Check | $ 40,098.00 |
| Haselden Farr PLLC | 3/12/2024 | 10110 · Amegy Bank - Operating *2655 | $ 15,000.00 |
| Haselden Farr PLLC | 2/12/2024 | 10110 · Amegy Bank - Operating *2655 | $ 10,000.00 |
| Kickfurther | 12/21/2023 | 21310 · AMEX Plat 7008 | $ 4,000.00 |
| Kickfurther | 1/19/2024 | 21310 · AMEX Plat 7008 | $ 4,000.00 |
| LG Funding LLC | 1/4/2024 | 10110 · Amegy Bank - Operating *2655 | $ 10,000.00 |
| LG Funding LLC | 12/18/2023 | 10110 · Amegy Bank - Operating *2655 | $ 10,768.00 |
| LG Funding LLC | 12/18/2023 | 10110 · Amegy Bank - Operating *2655 | $ 8,438.00 |
| Stearns Bank (Auto) | 2/21/2024 | Bill Pmt -Check | $ 3,588.19 |
| Stearns Bank (Auto) | 1/22/2024 | Bill Pmt -Check | $ 3,588.19 |
| Stearns Bank (Auto) | 12/21/2023 | Bill Pmt -Check | $ 3,588.19 |
| Texas Gulf Bank (Bill Pay) | 2/5/2024 | Bill Pmt -Check | $ 19,328.06 |
| Texas Gulf Bank (Bill Pay) | 1/2/2024 | Bill Pmt -Check | $ 19,328.06 |
| Worldwide Express (8605) | 1/6/2024 | 21310 · AMEX Plat 7008 | $ 7,891.66 |

# INSIDER PAYMENTS

**DAY ONE DISTRIBUTION PAYMENTS TO ZERO DAY**

| Customer | Num | Date | Pay Meth | Amount |
|---|---|---|---|---|
| DOD | | 3/17/2023 | Wire | $ 200,000.00 |
| DOD | Deposit | 3/27/2023 | Wire | $ 20,000.00 |
| DOD | Deposit | 4/7/2023 | Wire | $ 50,000.00 |
| DOD | Deposit | 4/19/2023 | Wire | $ 170,000.00 |
| DOD | | 5/22/2023 | Wire | $ 42,000.00 |
| DOD | | 5/23/2023 | Wire | $ 42,000.00 |
| DOD | | 5/26/2023 | Wire | $ 15,000.00 |
| DOD | | 5/26/2023 | Wire | $ 19,000.00 |
| DOD | | 5/31/2023 | Wire | $ 195,000.00 |
| DOD | | 7/13/2023 | Wire | $ 220,000.00 |
| DOD | | 7/21/2023 | Wire | $ 60,000.00 |
| DOD | | 7/24/2023 | Wire | $ 70,000.00 |
| DOD | | 8/2/2023 | Wire | $ 200,000.00 |
| DOD | | 8/7/2023 | Wire | $ 200,000.00 |
| DOD | | 8/15/2023 | Wire | $ 80,000.00 |
| DOD | | 8/16/2023 | Wire | $ 50,000.00 |
| DOD | | 9/18/2023 | Wire | $ 150,000.00 |
| DOD | | 10/3/2023 | Wire | $ 20,000.00 |
| DOD | | 10/3/2023 | Wire | $ 100,000.00 |
| DOD | | 10/18/2023 | Wire | $ 50,000.00 |
| DOD | | 10/24/2023 | Wire | $ 20,000.00 |
| DOD | | 10/30/2023 | Wire | $ 15,000.00 |
| DOD | | 10/30/2023 | Wire | $ 50,000.00 |
| DOD | | 11/7/2023 | Wire | $ 20,000.00 |
| DOD | | 11/7/2023 | Wire | $ 55,000.00 |
| DOD | | 11/10/2023 | Wire | $ 10,000.00 |
| DOD | | 11/13/2023 | Wire | $ 100.00 |
| DOD | | 11/13/2023 | Wire | $ 1,000.00 |
| DOD | | 11/28/2023 | Wire | $ 5,000.00 |
| DOD | | 12/11/2023 | Wire | $ 5,000.00 |
| DOD | | 12/20/2023 | Wire | $ 30,200.00 |
| DOD | | 1/4/2024 | Wire | $ 4,000.00 |
| DOD | | 1/12/2024 | Wire | $ 10,000.00 |
| DOD | | 1/19/2024 | Wire | $ 10,000.00 |
| DOD | | 2/9/2024 | Wire | $ 5,000.00 |
| DOD | | 2/9/2024 | Wire | $ 20,000.00 |
| DOD | | 2/22/2024 | Wire | $ 2,000.00 |
| DOD | | 3/8/2024 | Wire | $ 750.00 |
| DOD | | 3/15/2024 | Wire | $ 400.00 |
| DOD | | 3/21/2024 | Wire | $ 3,000.00 |

**ZERO DAY TRANSFERS TO DAY ONE DISTRIBUTION**

| Name | Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit |
|------|------|------|-----|------|------|-----|-------|-------|--------|
| DOD | | | | | | | | | |
| | ██ | ██ | | ██ | ██ | █ | ████ | █ ██ | |
| | ██ | ██ | | ██ | ██ | █ | ████ | █ ██ | |
| | ██ | ██ | | ██ | ████ | █ | ████ | █ ██ | |
| | ██ | ██ | | ██ | ██ | █ | ████ | █ ██ | |
| | ██ | ███ | | | ███ | █ | ███ | | ██ |
| | ██ | ███ | | | ███ | █ | ███ | | ██ |
| | ██ | ██ | | ██ | ████ | █ | ████ | █ ██ | |
| | ██ | ██ | | ██ | ████ | █ | ████ | █ ██ | |
| | ██ | ██ | | ██ | ████ | █ | ████ | █ ██ | |
| | ██ | ██ | | ██ | ████ | █ | ████ | █ ██ | |
| | ██ | ██ | | ██ | ████ | █ | ████ | █ ██ | |
| | ██ | ██ | | ██ | ████ | █ | ████ | █ ██ | |
| | ██ | ██ | | ██ | ████ | █ | ████ | █ ██ | |
| | ██ | ██ | | ██ | ████ | █ | ████ | █ ██ | |
| | ██ | ██ | | ██ | ████ | █ | ████ | █ ██ | |
| | ██ | ██ | | ██ | ████ | █ | ████ | █ ██ | |
| | Deposit | 3/16/2023 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $    200,000.00 | |
| | Deposit | 3/27/2023 | | DOD | Deposit | X | 10900 · Undeposited Funds | $     20,000.00 | |
| | Deposit | 4/7/2023 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $     50,000.00 | |
| | Deposit | 4/19/2023 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $    170,000.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Check | 4/27/2023 | Wire | DOD | Transfer funder to DOD per Hanan | X | 13100 · InterCompany Receivable - DOD | | | $ 126,000.00 |
| Check | 5/19/2023 | Wire | DOD | Transfer funder to DOD per Hanan | X | 13100 · InterCompany Receivable - DOD | | | $ 4,000.00 |
| Deposit | 5/22/2023 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 42,000.00 | |
| Deposit | 5/23/2023 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 42,000.00 | |
| Check | 5/24/2023 | Wire | DOD | Transfer funder to DOD per Hanan | X | 13100 · InterCompany Receivable - DOD | | | $ 42,000.00 |
| Deposit | 5/24/2023 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 15,000.00 | |
| Deposit | 5/24/2023 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 19,000.00 | |
| Deposit | 5/31/2023 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 195,000.00 | |
| Deposit | 7/13/2023 | | DOD | Deposit | X | 10900 · Undeposited Funds | $ | 220,000.00 | |
| Deposit | 7/21/2023 | | DOD | Deposit | X | 10900 · Undeposited Funds | $ | 60,000.00 | |
| Deposit | 7/24/2023 | | DOD | Deposit | X | 10900 · Undeposited Funds | $ | 70,000.00 | |
| Deposit | 8/1/2023 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 200,000.00 | |
| Deposit | 8/8/2023 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 200,000.00 | |
| Deposit | 8/15/2023 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 80,000.00 | |
| Deposit | 8/16/2023 | | DOD | Deposit | X | 10900 · Undeposited Funds | $ | 50,000.00 | |
| Deposit | 9/15/2023 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 150,000.00 | |
| Deposit | 10/3/2023 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 20,000.00 | |
| Deposit | 10/3/2023 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 100,000.00 | |
| Deposit | 10/18/2023 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 50,000.00 | |
| Deposit | 10/23/2023 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 20,000.00 | |
| Deposit | 10/27/2023 | | DOD | Deposit | X | 10900 · Undeposited Funds | $ | 15,000.00 | |
| Deposit | 10/30/2023 | | DOD | Deposit | X | 10900 · Undeposited Funds | $ | 50,000.00 | |

| Deposit | 11/7/2023 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 20,000.00 | | |
|---------|-----------|--|-----|------------------------------------------------|---|---------------------------|---|-----------|--|--|
| Deposit | 11/7/2023 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 55,000.00 | | |
| Deposit | 11/10/2023 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 10,000.00 | | |
| Deposit | 11/13/2023 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 100.00 | | |
| Deposit | 11/13/2023 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 1,000.00 | | |
| Check | 11/20/2023 | Wire | DOD | Transfer funder to DOD per Hanan | X | 13100 · InterCompany Receivable - DOD | | | $ | 9,900.00 |
| Deposit | 11/28/2023 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 5,000.00 | | |
| Deposit | 12/11/2023 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 5,000.00 | | |
| Deposit | 12/21/2023 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 30,200.00 | | |
| Check | 12/26/2023 | Wire | DOD | Transfer funder to DOD | X | 13100 · InterCompany Receivable - DOD | | | $ | 7,000.00 |
| Check | 12/29/2023 | Wire | DOD | Transfer funder to DOD | X | 13100 · InterCompany Receivable - DOD | | | $ | 7,600.00 |
| Deposit | 1/4/2024 | | DOD | Deposit | X | 10900 · Undeposited Funds | $ | 4,000.00 | | |
| Deposit | 1/11/2024 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 10,000.00 | | |
| Deposit | 1/19/2024 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 10,000.00 | | |
| Check | 1/26/2024 | Wire | DOD | Transfer funder to DOD | X | 13100 · InterCompany Receivable - DOD | | | $ | 2,000.00 |
| Deposit | 2/9/2024 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 5,000.00 | | |
| Deposit | 2/9/2024 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 20,000.00 | | |
| Check | 2/15/2024 | Wire | DOD | Transfer funder to DOD | X | 13100 · InterCompany Receivable - DOD | | | $ | 4,000.00 |
| Deposit | 2/22/2024 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 2,000.00 | | |
| Check | 3/5/2024 | Wire | DOD | Transfer funder to DOD | X | 13100 · InterCompany Receivable - DOD | | | $ | 9,950.00 |
| Deposit | 3/8/2024 | | DOD | Deposit Payee:Online Xfer from DDA Day One Dis | X | 10900 · Undeposited Funds | $ | 750.00 | | |
| Check | 3/8/2024 | Wire | DOD | Transfer funder to DOD | X | 13100 · InterCompany Receivable - DOD | | | $ | 6,500.00 |

| | Check | 3/12/2024 | Wire | DOD | Transfer funder to DOD | | X | 13100 · InterCompany Receivable - DOD | | $ | 4,000.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Check | 3/13/2024 | Wire | DOD | Transfer funder to DOD | | X | 13100 · InterCompany Receivable - DOD | | $ | 2,000.00 |
| | Check | 3/13/2024 | Wire | DOD | Transfer funder to DOD | | X | 13100 · InterCompany Receivable - DOD | | $ | 1,500.00 |
| | Check | 3/14/2024 | Wire | DOD | Transfer funder to DOD | | X | 13100 · InterCompany Receivable - DOD | | $ | 1,000.00 |
| | Check | 3/14/2024 | Wire | DOD | Transfer funder to DOD | | X | 13100 · InterCompany Receivable - DOD | | $ | 3,500.00 |
| | Check | 3/14/2024 | Wire | DOD | Transfer funder to DOD | | X | 13100 · InterCompany Receivable - DOD | | $ | 360.00 |
| | | | | | | | | | | | |

**SHAREHOLDER SOLUTIONS LOAN TO ZERO DAY**

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | | | Balance as of October 5, 2023 | | | | | | $ 159,263.35 |
| General Journal | 10/5/2023 | 10052023 | Shareholder Solutions LLC | Shareholder ST Loan to facilitate Cash Flow | | 10110 · Amegy Bank - Operating *2655 | | $ 40,000.00 | |
| General Journal | 10/24/2023 | 10242023 | Shareholder Solutions LLC | Shareholder ST Loan to facilitate Cash Flow | | 10110 · Amegy Bank - Operating *2655 | | $ 20,000.00 | |
| General Journal | 10/30/2023 | 10302023 | Shareholder Solutions LLC | Shareholder ST Loan to facilitate Cash Flow | | 10110 · Amegy Bank - Operating *2655 | | $ 6,500.00 | |
| General Journal | 11/10/2023 | 11102023 SH | Shareholder Solutions LLC | Shareholder ST Loan to facilitate Cash Flow | | 10110 · Amegy Bank - Operating *2655 | | $ 5,000.00 | |
| General Journal | 11/13/2023 | 11132023 SH | Shareholder Solutions LLC | Shareholder ST Loan to facilitate Cash Flow | | 10110 · Amegy Bank - Operating *2655 | | $ 1,000.00 | |
| General Journal | 11/13/2023 | 111312SH | Shareholder Solutions LLC | Shareholder ST Loan to facilitate Cash Flow | | 10110 · Amegy Bank - Operating *2655 | | $ 1,000.00 | |
| General Journal | 11/27/2023 | 11272023 SH | Shareholder Solutions LLC | Shareholder ST Loan to facilitate Cash Flow | | 10110 · Amegy Bank - Operating *2655 | | $ 16,000.00 | |
| General Journal | 1/4/2024 | 12082023 SH | Shareholder Solutions LLC | Shareholder ST Loan to facilitate Cash Flow | | 10110 · Amegy Bank - Operating *2655 | | $ 300.00 | |

# MICHAEL BISCHOFF LOAN TO ZERO DAY

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | 11/10/2023 | 11102023 MB | Michael Bischoff | Michael Bischoff ST Loan to facilitate Cash Flow | 10110 · Amegy Bank - Operating *2655 | | | $ 16,000.00 | |
| | 11/28/2023 | 11272023 MB | Michael Bischoff | Michael Bischoff ST Loan to facilitate Cash Flow | 10110 · Amegy Bank - Operating *2655 | | | $ 50,000.00 | |
| | 12/5/2023 | 12052023 MB | Michael Bischoff | Shareholder ST Loan to facilitate Cash Flow | 10110 · Amegy Bank - Operating *2655 | | | $ 49,000.00 | |
| | 12/7/2023 | 12082023 MB | Michael Bischoff | Shareholder ST Loan to facilitate Cash Flow | 10110 · Amegy Bank - Operating *2655 | | | $ 30,000.00 | |
| | 12/11/2023 | 12112023 MB | Michael Bischoff | Shareholder ST Loan to facilitate Cash Flow | 10110 · Amegy Bank - Operating *2655 | | | $ 35,000.00 | |
| | 12/21/2023 | 12212023 MB | Michael Bischoff | Online Xder to DDA Shareholder | 10110 · Amegy Bank - Operating *2655 | | $ 6,000.00 | | |
| | 12/21/2023 | 12212023 MB | Michael Bischoff | Online Xder to DDA Shareholder | 10110 · Amegy Bank - Operating *2655 | | $ 5,000.00 | | |
| | 12/26/2023 | 12262023 MB | Michael Bischoff | Online Xder to DDA Shareholder | 10110 · Amegy Bank - Operating *2655 | | $ 7,000.00 | | |
| | 1/4/2024 | 01042024 MB | Michael Bischoff | Shareholder ST Loan to facilitate Cash Flow | 10110 · Amegy Bank - Operating *2655 | | | $ 3,700.00 | |
| | 1/8/2024 | 01082024 MB | Michael Bischoff | Online Xder to DDA Shareholder | 10110 · Amegy Bank - Operating *2655 | | $ 5,000.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/9/2024 | 01092024 MB | Michael Bischoff | Online Xder to DDA Sharehold er | 10110 · Amegy Bank - Operating *2655 | $ 3,500.00 | | |
| 2/7/2024 | 02072024 MB | Michael Bischoff | Online Xder to DDA Sharehold er | 10110 · Amegy Bank - Operating *2655 | $ 1,500.00 | | |
| 2/9/2024 | 02092024 MB | Michael Bischoff | Online Xder to DDA Sharehold er | 10110 · Amegy Bank - Operating *2655 | $ 5,000.00 | | |
| 2/12/2024 | 02122024 MB | Michael Bischoff | Online Xder to DDA Sharehold er | 10110 · Amegy Bank - Operating *2655 | $ 5,000.00 | | |
| 2/13/2024 | 02132024 MB | Michael Bischoff | Online Xder to DDA Sharehold er | 10110 · Amegy Bank - Operating *2655 | $ 4,000.00 | | |
| 2/15/2024 | | Michael Bischoff | Online Xfer from DDA Bischoff Jr Id: 000004 | 10110 · Amegy Bank - Operating *2655 | | $ 2,500.00 | |
| 2/15/2024 | 02152024 MB | Michael Bischoff | Online Xder to DDA Sharehold er | 10110 · Amegy Bank - Operating *2655 | $ 2,500.00 | | |
| 2/29/2024 | 02292024 MB | Michael Bischoff | Sharehold er ST Loan to facilitate Cash Flow | 10110 · Amegy Bank - Operating *2655 | | $ 5,000.00 | |
| 2/29/2024 | 02292024 MB | Michael Bischoff | Sharehold er ST Loan to facilitate Cash Flow | 10110 · Amegy Bank - Operating *2655 | | $ 6,500.00 | |
| 3/7/2024 | 03072024 MB | Michael Bischoff | Sharehold er ST Loan to facilitate Cash Flow | 10110 · Amegy Bank - Operating *2655 | | $ 2,000.00 | |
| 3/7/2024 | 03072024 MB | Michael Bischoff | Sharehold er ST Loan to facilitate Cash Flow | 10110 · Amegy Bank - Operating *2655 | | $ 7,000.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/2024 | 03082024 MB | Michael Bischoff | Sharehold er ST Loan to facilitate Cash Flow | | 10110 · Amegy Bank - Operating *2655 | | | $   4,000.00 | |
| 3/13/2024 | 03132024 MB | Michael Bischoff | Sharehold er ST Loan to facilitate Cash Flow | | 10110 · Amegy Bank - Operating *2655 | | | $ 20,000.00 | |
| 3/14/2024 | 03142024 MB | Michael Bischoff | Sharehold er ST Loan to facilitate Cash Flow | | 10110 · Amegy Bank - Operating *2655 | | | $   2,000.00 | |
| 3/14/2024 | 03142024 MB | Michael Bischoff | Sharehold er ST Loan to facilitate Cash Flow | | 10110 · Amegy Bank - Operating *2655 | | | $      400.00 | |
| 3/14/2024 | 03142024 MB | Michael Bischoff | Sharehold er ST Loan to facilitate Cash Flow | | 10110 · Amegy Bank - Operating *2655 | | | $   1,000.00 | |
| | | | | | | | | | |
| | | | | | | | | | |

**ZERO DAY PAYROLL TO SHAREHOLDER SOLUTIONS**

| Check Date | Name | Hours | Total Paid | Tax Withheld | Deductions | Net Pay | Check No | Employer Liability | Total Expense |
|---|---|---|---|---|---|---|---|---|---|

| Date | Name | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/10/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD |
| 11/3/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD |
| 10/27/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD |
| 10/20/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD |
| 10/13/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD |
| 10/6/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD |
| 9/29/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD |
| 9/22/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD |
| 9/15/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD |
| 9/8/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD |
| 9/1/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD |
| 8/25/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD |
| 8/18/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD |

| Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/11/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD | |
| 8/4/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD | |
| 7/28/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD | |
| 7/21/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD | |
| 7/14/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD | |
| 7/7/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD | |
| 6/30/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD | |
| 6/23/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD | |
| 6/16/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD | |
| 6/9/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD | |
| 6/2/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD | |
| 5/26/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD | |
| 5/19/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD | |
| 5/12/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD | |
| 5/5/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD | |
| 4/28/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD | |
| 4/21/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD | |
| 4/14/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD | |
| 4/7/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD | |
| 3/31/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD | |
| 3/24/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD | |
| 3/17/2023 | Shareholder Solutions LLC | 0 | 5,192.30 | 0 | 0 | 5,192.30 | DD | |

| 3/1/2024 | Shareholder Solutions LLC | 2,596.1 | 0 | 0 | 2,596.1 | DD |
| 2/23/2024 | Shareholder Solutions LLC | 2,596.1 | 0 | 0 | 2,596.1 | DD |
| 2/16/2024 | Shareholder Solutions LLC | 2,596.1 | 0 | 0 | 2,596.1 | DD |
| 2/9/2024 | Shareholder Solutions LLC | 2,596.1 | 0 | 0 | 2,596.1 | DD |
| 2/2/2024 | Shareholder Solutions LLC | 2,596.1 | 0 | 0 | 2,596.1 | DD |

**ZERO DAY PAYROLL TO MIKE BISCHOFF SR.**

| Check Date | Name | Hours | Total Paid | Tax Withheld | Deductions | Net Pay | Check No | Employer Liability | Total Expense |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2023 | Bischoff Sr, Mike | 0 | 800 | 121.01 | 0 | 678.99 | DD | | ▮ |
| 12/22/2023 | Bischoff Sr, Mike | 0 | 800 | 121.01 | 0 | 678.99 | DD | ▮▮▮▮ | |
| 12/15/2023 | Bischoff Sr, Mike | 0 | 800 | 121.01 | 0 | 678.99 | DD | ▮▮▮▮ | |
| 12/8/2023 | Bischoff Sr, Mike | 0 | 800 | 121.01 | 0 | 678.99 | DD | ▮ 4 | ▮ |
| 12/1/2023 | Bischoff Sr, Mike | 0 | 800 | 121.01 | 0 | 678.99 | DD | ▮ 4 | ▮ |
| 11/24/2023 | Bischoff Sr, Mike | 0 | 800 | 121.01 | 0 | 678.99 | DD | ▮ 2 | ▮ |
| 11/17/2023 | Bischoff Sr, Mike | 0 | 800 | 121.01 | 0 | 678.99 | DD | ▮ 4 | ▮ |
| 11/10/2023 | Bischoff Sr, Mike | 0 | 800 | 121.01 | 0 | 678.99 | DD | ▮ 4 | ▮ |
| 11/3/2023 | Bischoff Sr, Mike | 0 | 800 | 121.01 | 0 | 678.99 | DD | 4 | ▮ |
| 10/27/2023 | Bischoff Sr, Mike | 0 | 800 | 121.01 | 0 | 678.99 | DD | ▮ 4 | ▮ |
| 10/20/2023 | Bischoff Sr, Mike | 0 | 800 | 121.01 | 0 | 678.99 | DD | ▮ 4 | ▮ |
| 10/13/2023 | Bischoff Sr, Mike | 0 | 800 | 121.01 | 0 | 678.99 | DD | ▮ 4 | ▮ |
| 10/6/2023 | Bischoff Sr, Mike | 0 | 1,920.00 | 420.44 | 0 | 1,499.56 | DD | ▮ 4 | ▮ |
| 3/1/2024 | Bischoff Sr, Mike | 0 | 800 | 119.05 | 0 | 680.95 | DD | ▮ | ▮ |
| 2/23/2024 | Bischoff Sr, Mike | 0 | 800 | 119.05 | 0 | 680.95 | DD | ▮ | ▮ |
| 2/16/2024 | Bischoff Sr, Mike | 0 | 800 | 119.05 | 0 | 680.95 | DD | ▮ | ▮ |
| 2/9/2024 | Bischoff Sr, Mike | 0 | 800 | 119.05 | 0 | 680.95 | DD | ▮ | ▮ |
| 2/2/2024 | Bischoff Sr, Mike | 0 | 800 | 119.05 | 0 | 680.95 | DD | ▮ | ▮ |
| 1/26/2024 | Bischoff Sr, Mike | 0 | 800 | 119.05 | 0 | 680.95 | DD | ▮ | ▮ |
| 1/19/2024 | Bischoff Sr, Mike | 0 | 800 | 119.05 | 0 | 680.95 | DD | ▮ 4 | ▮ |
| 1/12/2024 | Bischoff Sr, Mike | 0 | 800 | 119.05 | 0 | 680.95 | DD | ▮ 4 | ▮ |
| 1/5/2024 | Bischoff Sr, Mike | 0 | 800 | 119.05 | 0 | 680.95 | DD | ▮ 4 | ▮ |

**ZERO DAY DISTRIBUTIONS TO SHAREHOLDER SOLUTIONS**

| Type | Date | Num | Name | Memo | | Clr | Split | Debit | Credit |
|------|------|-----|------|------|---|-----|-------|-------|--------|
| Check | 12/5/2023 | | Shareholder Solutions LLC | Online Xfer to DDA Shareholder | Id: 000005 | | 10110 · Amegy Bank - Operating *2655 | $ 4,000.00 | |
| Check | 3/8/2024 | | Shareholder Solutions LLC | Online Xfer to DDA Shareholder | Id: 000005 | | 10110 · Amegy Bank - Operating *2655 | $ 2,000.00 | |
| Check | 3/11/2024 | | Shareholder Solutions LLC | Online Xfer to DDA Shareholder | Id: 000005 | | 10110 · Amegy Bank - Operating *2655 | $ 2,596.15 | |

**ZERO DAY PAYROLL TO MICHAEL BISCHOFF**

| Check Date | Name | Hours | Total Paid | Tax Withheld | Deductions | Net Pay | Check No | Employer Liability | Total Expense |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Date | Name | | | | | | |
|------|------|---|---|---|---|---|---|
| 11/10/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.55 | 0 | 1,921.15 | DD |
| 11/3/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.56 | 0 | 1,921.14 | DD |
| 10/27/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.56 | 0 | 1,921.14 | DD |
| 10/20/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.56 | 0 | 1,921.14 | DD |
| 10/13/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.55 | 0 | 1,921.15 | DD |
| 10/6/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.57 | 0 | 1,921.13 | DD |
| 9/29/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.56 | 0 | 1,921.14 | DD |
| 9/22/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.56 | 0 | 1,921.14 | DD |
| 9/15/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.55 | 0 | 1,921.15 | DD |
| 9/8/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.56 | 0 | 1,921.14 | DD |
| 9/1/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.56 | 0 | 1,921.14 | DD |
| 8/25/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.57 | 0 | 1,921.13 | DD |
| 8/18/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.55 | 0 | 1,921.15 | DD |
| 8/11/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.56 | 0 | 1,921.14 | DD |
| 8/4/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.56 | 0 | 1,921.14 | DD |
| 7/28/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.56 | 0 | 1,921.14 | DD |
| 7/21/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.55 | 0 | 1,921.15 | DD |
| 7/14/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.57 | 0 | 1,921.13 | DD |
| 7/7/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.56 | 0 | 1,921.14 | DD |
| 6/30/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.55 | 0 | 1,921.15 | DD |
| 6/23/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.56 | 0 | 1,921.14 | DD |
| 6/16/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.56 | 0 | 1,921.14 | DD |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.56 | 0 | 1,921.14 | DD | ▮▮▮▮▮ | ▮▮▮▮▮ |
| 6/2/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.56 | 0 | 1,921.14 | DD | ▮▮▮▮▮ | ▮▮▮▮▮ |
| 5/26/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.56 | 0 | 1,921.14 | DD | ▮▮▮▮▮ | ▮▮▮▮▮ |
| 5/19/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.56 | 0 | 1,921.14 | DD | ▮▮▮▮▮ | ▮▮▮▮▮ |
| 5/12/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.56 | 0 | 1,921.14 | DD | ▮▮▮▮▮ | ▮▮▮▮▮ |
| 5/5/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.55 | 0 | 1,921.15 | DD | ▮▮▮▮▮ | ▮▮▮▮▮ |
| 4/28/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.56 | 0 | 1,921.14 | DD | ▮▮▮▮▮ | ▮▮▮▮▮ |
| 4/21/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.57 | 0 | 1,921.13 | DD | ▮▮▮▮▮ | ▮▮▮▮▮ |
| 4/14/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.56 | 0 | 1,921.14 | DD | ▮▮▮▮▮ | ▮▮▮▮▮ |
| 4/7/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.55 | 0 | 1,921.15 | DD | ▮▮▮▮▮ | ▮▮▮▮▮ |
| 3/31/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.56 | 0 | 1,921.14 | DD | ▮▮▮▮▮ | ▮▮▮▮▮ |
| 3/24/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.56 | 0 | 1,921.14 | DD | ▮▮▮▮▮ | ▮▮▮▮▮ |
| 3/17/2023 | Bischoff, Michael | 0 | 2,307.70 | 386.56 | 0 | 1,921.14 | DD | ▮▮▮▮▮ | ▮▮▮▮▮ |
| 3/1/2024 | Bischoff, Michael | 0 | 2,307.70 | 377.16 | 0 | 1,930.54 | DD | ▮▮▮▮▮ | ▮▮▮▮▮ |
| 2/23/2024 | Bischoff, Michael | 0 | 2,307.70 | 377.17 | 0 | 1,930.53 | DD | ▮▮▮▮▮ | ▮▮▮▮▮ |
| 2/16/2024 | Bischoff, Michael | 0 | 2,307.70 | 377.16 | 0 | 1,930.54 | DD | ▮▮▮▮▮ | ▮▮▮▮▮ |
| 2/9/2024 | Bischoff, Michael | 0 | 2,307.70 | 377.15 | 0 | 1,930.55 | DD | ▮▮▮▮▮ | ▮▮▮▮▮ |
| 2/2/2024 | Bischoff, Michael | 0 | 2,307.70 | 377.16 | 0 | 1,930.54 | DD | ▮▮▮▮▮ | ▮▮▮▮▮ |

Debtor   **Zero Day Nutrition Company f/k/a GB Nutrition Company**   Case number *(if known)* 24-31134

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2. | **Jasmine Gamez v. Zero Day Nutrition Company dba Glaxon**<br>**5:22-cv-1655** | **Class Action Complaint, 1. Violation of California Unfair Competition law and other charges.**<br>**This case was dismissed.** | **U.S. District Court**<br>**Central District of California**<br>**Riverside, Courtroom 1** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.3. | **American Express Travel Related Services Company, Inc. v. Zero Day Nutrition Company** | **Breach of Contract, Account Stated, Unjust Enrichment** | **Supreme Court of the State of New York**<br>**County of NewYork** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **Go Fund Me** | **Donation** | **03/03/23** | **$1,011.00** |
| | Recipients relationship to debtor<br>**None** | | | |
| 9.2. | **GNC Holdings LLC**<br>**300 Sixth Avenue**<br>**Pittsburgh, PA 15222** | **18th Annual GNC Live Well Foundation Charity Golf Outing** | **08/11/23** | **$15,000.00** |
| | Recipients relationship to debtor<br>**None** | | | |

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:    Certain Payments or Transfers**

Debtor   **Zero Day Nutrition Company f/k/a GB Nutrition Company**       Case number *(if known)*   **24-31134**

---

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | | | 2/12/24 - $10,000 (from Zero Day Nutrition) 3/11/24 - $15.000 (from Day One Distribution) 3/12/24 - $15,000 (from Zero Day Nutrition) 3/12/24 - $13,476 (from Day One Distribution) | |
| | **Haselden Farrow PLLC 700 Milam Suite 1300 Houston, TX 77002** | **Debtors collectively paid $50,000.00, plus $3,476.00 for filing fees, to HF prior to bankruptcy filing on dates listed below. On March 12, 2024, HF applied $25,530.00, plus $3,476.00, to prepetition invoices and expenses, including filing fees, leaving a post petition retainer of $24,470.00 for these jointly administered cases.** | | **$53,476.00** |

**Email or website address**
**www.haseldenfarrow.com**

**Who made the payment, if not debtor?**
**Debtor & Day One Distribution LLC (co-debtor)**

---

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

● None.

---

Debtor   **Zero Day Nutrition Company f/k/a GB Nutrition Company**   Case number *(if known)*   **24-31134**

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| | | | |
| Relationship to debtor | | | |

---

**Part 7:**   **Previous Locations**

**14. Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

   ■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:**   **Health Care Bankruptcies**

**15. Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or
   - providing any surgical, psychiatric, drug treatment, or obstetric care?

   ■ No. Go to Part 9.
   ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:**   **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

   ☐ No.
   ■ Yes. State the nature of the information collected and retained.

   **Billing details of bank and credit card information, shipping address details all stored in shipping application and QuickBooks.**

   Does the debtor have a privacy policy about that information?
   ■ No
   ☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

   ■ No. Go to Part 10.
   ☐ Yes. Does the debtor serve as plan administrator?

**Part 10:**   **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

Debtor   **Zero Day Nutrition Company f/k/a GB Nutrition Company**   Case number *(if known)* **24-31134**

---

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

---

**Part 11:**   Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **ThermoLife International** <br> **1220 E Hill St.** <br> **Signal Hill, CA 90755** | **12502 Exchange Dr #448** <br> **Stafford, TX 77477** | **Materials provided by Thermolife for production of their specialized product that is segregated in warehouse.** | **Unknown** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Product Labels Owned By Various Customers** | | **Product Labels Owned By Various Customers** | **Unknown** |

---

**Part 12:**   Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

Debtor   **Zero Day Nutrition Company f/k/a GB Nutrition Company**   Case number *(if known)* **24-31134**

---

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

   ■ No.
   ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

   ☐ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|
| 25.1. **Day One Distribution LLC**<br>**12502 Exchange Drive**<br>**Suite 448**<br>**Stafford, TX 77477** | **Sales and marketing entity for private-labeled nutritional supplement products.** | EIN:   84-3031125<br><br>From-To   08/30/2019 - present |
| 25.2. **Zero Torque Manufacturing, LLC**<br>**Attn: David Lovatt**<br>**11427 West I-70 Frontage Road North**<br>**Wheat Ridge, CO 80033** | **Joint business venture between Torque Lifestyle Brands, Inc. (51%) and Zero Day Nutrition Company (49%). Business never was funded or operated** | EIN:   87-1894734<br><br>From-To   07/21/21 |
| 25.3. **Talisman LLC dba Sender Brand**<br>**651 N Plano Road**<br>**#419**<br>**Richardson, TX 75081** | | EIN:   83-3545791<br><br>From-To   02/2019 - present |

26. **Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
   ☐ None

| Name and address | Date of service From-To |
|---|---|

---

| | Name and address | Date of service From-To |
|---|---|---|
| 26a.1. | **Melton & Melton LLP**<br>**6002 Rogerdale Rd., Suite 200**<br>**Stafford, TX 77477** | **2013 - present** |
| 26a.2. | **Hanan Soliman**<br>**12502 Exchange Dr #448**<br>**Stafford, TX 77477** | **08/22/22 - 01/2024** |
| 26a.3. | **Chadwick Rood**<br>**12502 Exchange Dr #448**<br>**Stafford, TX 77477** | **10/2020 - 06/2022** |
| 26a.4. | **Stewart Nixon**<br>**12502 Exchange Dr #448**<br>**Stafford, TX 77477** | **01/24 - present** |
| 26a.5. | **Thomas Zennen** | **08/2018 - 12/20** |
| 26a.6. | **Michael Bischoff**<br>**12502 Exchange Dr #448**<br>**Stafford, TX 77477** | **2013 - present** |
| 26a.7. | **Amy Maher**<br>**12502 Exchange Dr #448**<br>**Stafford, TX 77477** | **10/2022 - present** |
| 26a.8. | **Annette Hoover**<br>**12502 Exchange Dr #448**<br>**Stafford, TX 77477** | **02/2023 - 03/2024** |
| 26a.9. | **Abbie Eiley**<br>**12502 Exchange Dr #448**<br>**Stafford, TX 77477** | **06/2022 - 10/2022** |
| 26a.10. | **Esther Trevino**<br>**12502 Exchange Dr #448**<br>**Stafford, TX 77477** | **10/2022 - 05/2023** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1. | **Melton & Melton LLP** | |
| 26c.2. | **Amy Maher**<br>**12502 Exchange Dr #448**<br>**Stafford, TX 77477** | |
| 26c.3. | **Michael Bischoff**<br>**12502 Exchange Dr #448**<br>**Stafford, TX 77477** | |

Debtor   **Zero Day Nutrition Company f/k/a GB Nutrition Company**   Case number *(if known)*   **24-31134**

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.4. **Stewart Nixon**<br>**12502 Exchange Dr #448**<br>**Stafford, TX 77477** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. **SBA (Texas Gulf Bank)**<br>**900 Town & Country Lane**<br>**Suite 100**<br>**Houston, TX 77024** |
| 26d.2. **Melton & Melton LLP** |
| 26d.3. **Ampla LLC** |
| 26d.4. **3Point Capital**<br>**2901 Clint Moore Road**<br>**#401**<br>**Boca Raton, FL 33496** |
| 26d.5. **LG Funding**<br>**1218 Union Street**<br>**Brooklyn, NY 11225** |
| 26d.6. **Kickfurther** |
| 26d.7. **Nuvision Resolve**<br>**1800 Route 34, Suite 102**<br>**Belmar, NJ 07719** |
| 26d.8. **Amegy Bank**<br>**Attn: Jeff Tarpinian**<br>**17602 Southwest Freeway**<br>**Sugar Land, TX 77479** |
| 26d.9. **Retail Capital LLC**<br>**25200 Telegraph Road**<br>**Suite 250**<br>**Southfield, MI 48033** |
| 26d.10. **Valor Funding** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

Debtor   **Zero Day Nutrition Company f/k/a GB Nutrition Company**   Case number *(if known)* **24-31134**

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| **Michael L. Bischoff, Jr.** | **12502 Exchange Dr., Suite 448 Stafford, TX 77477** | | **100** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|-------------------------------|------------------------------------------------------|-------|--------------------------------|
| 30.1. | **See attached Exhibit "SOFA #4"** | | | |
| | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|--------------------------|----------------------------------------------------|

Debtor   **Zero Day Nutrition Company f/k/a GB Nutrition Company**      Case number *(if known)*   **24-31134**

---

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **April 21, 2024**

_____               **Michael Bischoff**
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor   **CEO**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No

☑ Yes

---